Barry **REYNOLDS**; Fu Yun Xu Reynolds, Plaintiffs–Appellants,

v.

Jeh **JOHNSON**, Secretary of Department of Homeland Security; Loretta E. Lynch, Attorney General; Christina Poulos, Director, USCIS, Laguna Niguel, CA, Defendants–Appellees.

No. 12–55675.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 9, 2015.

Filed Dec. 31, 2015.

William A. Hahn, Hahn & Matkov, Boston, MA, Daniel Patrick Hanlon, Hanlon Law Group, P.C., Pasadena, CA, for Plaintiffs–Appellants.

Jesi J. Carlson, Senior Litigation Counsel, U.S. Department of Justice, Geoffrey Forney, Senior Litigation Counsel, Geoffrey Forney, Washington, DC, for Defendants–Appellees.

Before: KOZINSKI, CHRISTEN and HURWITZ, Circuit Judges.

MEMORANDUM *

1. Barry Reynolds raises a number of reasons why United States Citizenship and Immigration Services should have concluded that he "pose[d] no risk" to his spouse. 8 U.S.C. § 1154(a)(1)(A)(viii)(I). Because a no-risk determination is committed to the "sole and unreviewable discretion" of the Secretary of Homeland Security, we can't address these claims. *Id.; id.* § 1252(a)(2)(B)(ii).

2. Reynolds claims that the 2006 Adam Walsh Act (AWA) doesn't apply to him because the AWA can't attach a new disability to his 1994 conviction. But the AWA "address[es] dangers that arise post-enactment" and therefore "do[es] not operate retroactively." *Cf. Vartelas v. Holder,* —— U.S. ——, 132 S.Ct. 1479, 1489 n. 7, 182 L.Ed.2d 473 (2012).

3. The district court erred in dismissing for lack of jurisdiction Reynolds's claim that the application of the AWA unconstitutionally burdens his fundamental right to marry. *See Mamigonian v. Biggs,* 710 F.3d 936, 945 (9th Cir.2013) (holding that "district courts have jurisdiction to hear cases challenging final agency determinations ... made on nondiscretionary grounds"); *Kwai Fun Wong v. United States,* 373 F.3d 952, 963 (9th Cir.2004) (concluding that unconstitutional decisions cannot be "discretionary"). We remand for the district court to consider Reynolds's constitutional claim in the first instance.

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**AFFIRMED** in part and **VACATED** and **REMANDED** in part. No costs.

\*\* This disposition is not appropriate for publication and is not precedent except as provid-